**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Marvin ALBRO, Defendant–Appellant.**

**No. 07–40830**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Nov. 26, 2008.

Lisa G. Flournoy, U.S. Attorney's Office, Eastern District of Texas, Lufkin, TX, for Plaintiff–Appellee.

Kenneth Robert Hawk, Federal Defender's Office, Eastern District of Texas, Tyler, TX, for Defendant–Appellant.

Before JONES, Chief Judge, and DENNIS and HAYNES, Circuit Judges.

PER CURIAM: *

Marvin Albro appeals his conviction for being a felon in possession of a firearm

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

published and is not precedent except under

and for possession with intent to distribute five grams or more of crack cocaine. Albro was sentenced to a term of imprisonment of 360 months on each count, the terms to run concurrently.

Albro argues that he was denied the effective assistance of trial counsel because counsel exhibited a conflict of interest in engaging in an ex parte conference with the district court relative to Albro's decision not to testify at trial. He further argues that counsel was ineffective in failing to seek a continuance when defense witnesses did not appear at trial. Albro asserts that counsel advised the witnesses that they did not have to appear.

"The general rule in this circuit is that a claim of ineffective assistance of counsel cannot be resolved on direct appeal when the claim has not been raised before the district court since no opportunity existed to develop the record on the merits of the allegations." *United States v. Higdon,* 832 F.2d 312, 313–14 (5th Cir.1987). This court will consider claims of inadequate representation on direct appeal only in rare cases where the record is sufficiently developed to allow a fair evaluation of the merits of the claim. *Id.* at 314. If the claims cannot be fairly evaluated on the record, the court will decline to review the issue without prejudice to the defendant's right to raise it in a later proceeding. *See United States v. Gulley,* 526 F.3d 809, 821 (5th Cir.), *cert. denied,* — U.S. ——, 129 S.Ct. 159, 172 L.Ed.2d 116 (2008).

Albro's claims of ineffective assistance of counsel were not sufficiently developed in the district court and were not specifically addressed by the district court. The court declines to address these ineffective assistance claims on direct appeal, without prejudice to Albro's right to raise them in a 28 U.S.C. § 2255 motion. *See United States*

the limited circumstances set forth in 5TH CIR.

*v. Cantwell,* 470 F.3d 1087, 1091 (5th Cir. 2006).

Albro's conviction is AFFIRMED.